UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

ARLENE J. DELGADO,
Plaintiff,

-vs-                                                                              No. 19-cv-11764 (AT) (KHP)

DONALD J. TRUMP FOR PRESIDENT, INC.,
TRUMP FOR AMERICA, INC., SEAN SPICER,
individually, REINCE PRIEBUS, individually,
and STEPHEN BANNON, individually,

Defendants.

## MOTIONS TO COMPEL

Pursuant to the Court's May 14, 2024, Plaintiff has leave to file various motions to compel. Plaintiff, for efficiency's sake, moves on various matters within one filing:

MOTION TO COMPEL UNANSWERED QUESTIONS STEMMING FROM DEPOSITION OF BRADLEY PARSCALE
Said Motion to Compel requires the quoting of specific questions and the attachment of relevant portions of a transcript. Plaintiff only has part of Mr. Parscale's deposition transcript (due to the Court limiting Mr. Parscale's April 2024 deposition to only 2.5 hours, a continued deposition was taken on a later date, May 7th). Plaintiff has, however, ordered the remaining transcript and will receive the transcript within 10 business days of date-of-order, on Tuesday, May 28th. Plaintiff thus seeks the Court's permission to file the disputed questions by June 1st.

MOTION TO COMPEL REGARDING SUBPOENA ON BRIAN WALSH
On May 10, 2024, Plaintiff received a notification from an attorney, purporting to supply a response to the subpoena on Mr. Walsh. The email contained a link, to an unfamiliar app, and an email, from another individual, would contain the 20-digit password. Setting up an account with this 'app' is required. Plaintiff attempted to do so but it did not work. Plaintiff notified the attorney. The attorney then re-sent a link to the same software/app. Again, it did not work. Plaintiff informed the attorney that she was unable to access the documents, on Tuesday, May 14, 2024. Plaintiff has not heard back, as of the filing of this motion, on May 17, 2024. Plaintiff asks that the Court compel Mr. Walsh, via his counsel, to promptly provide the material in a reasonably accessible manner.

MOTION TO COMPEL REGARDING THE ERIC TRUMP PRIVILEGE LOG
The May 14, 2024 Order grants leave to file a motion to compel regarding an appropriate privilege log to be provided by Eric Trump (attached as Attachment A).

1

The Order instructed Plaintiff to meet and confer with Mr. Trump's counsel by May 17, 2024. Plaintiff has already tried to do so, more than once: Plaintiff reached out to Mr. Trump's counsel, Alina Habba, about such, on April 5, 2024. Plaintiff received no response. Plaintiff followed up again on the email, on May 16, 2024, and again received no response.

The privilege log has multiple errors: It violates the S.D.N.Y. requirement that the relationship amongst the listed individuals should be described if not apparent; it withholds in full each and every one of the 145 entries (indicating a blanket approach); and multiple entries list no sender or recipient at all. (Additionally, the font size also makes the document very difficult to review and the log is not in any order, and certainly not chronological order.)

"A party invoking the attorney-client privilege has the burden of showing, as to each allegedly privileged communication, that the communication was (1) between counsel and client, (2) intended to be and remained confidential, and (3) made for the purpose of providing or obtaining legal advice." *In re Chevron Corp.*, 749 FSupp2d 141, 164-65 (SDNY 2010) Mr. Trump's log does not meet this burden.

***It is also well-established that one of the classic and highly common inadvertent waivers of attorney-client privilege are the <u>copying of a non-party/non-attorney in the communications</u>. As such, the majority of the items noted in the log do not, in fact, qualify for attorney-client privilege protection:***

<u>NOTE</u>: For ease of review, individuals who are NOT attorneys to the Defendant-Campaign and are also not staff-members of the Defendant-Campaign (i.e., are not part of the *client*), and thus likely create a waiver by virtue of inclusion, are in **bold**.

#1: Cannot be withheld as privileged because not an email with client and because non-attorney/non-party is/are included.
Email to Larry Rosen (attorney for the Campaign) from **Eric Trump** (works for Trump Org / not the Campaign), cc'ing **Lara Trump** (works at Giles Parscale – not the Campaign) and **Alan Garten** (an attorney for Trump Org and not part of the Campaign).

#2: Cannot be withheld as privileged because non-attorney non-party is/are included.
Email to Michael Glassner (Campaign COO) (mglassner@donaldtrump.com ) from **Lara Trump** (works for Giles Parscale – not the Campaign) (lara@gilesparscale.com) , cc'ing **Eric Trump** (works for Trump Org - not the Campaign) (etrump@trumporg.com )  and copying **Alan Garten** (an attorney for the Trump Organization and not part of the Campaign) (agarten@trumporg.com ) .

#3: Cannot be withheld as privileged because non-attorney non-party is/are included.
Email to **Lara Trump** (works for Giles Parscale – not the Campaign) from Michael Glassner (Campaign COO), cc'ing **Eric Trump** (works for Trump Org - not the Campaign) and copying **Alan Garten** (an attorney for Trump Org and not part of the Campaign).

#4 through #9: Cannot be withheld as privileged because it is not with the client.

2

Emails between **Eric Trump** (works for Trump Org / not the Campaign) and Larry Rosen, the attorney for the Campaign.

#10 - #11: Cannot be withheld as privileged because non-attorney non-party is/are included. Emails between Larry Rosen (attorney for the Campaign) and **Eric Trump (**works for Trump Org / not the Campaign), **Alan Garten (**an attorney for Trump Org and not part of the Campaign), and Michael Glassner.

#12 - #18: Cannot be withheld as privileged because it is not with the client.
Emails are between Larry Rosen (attorney to the Campaign) and **Eric Trump (**works for Trump Org / not the Campaign).

#19: Cannot be withheld as privileged because non-attorney non-party is/are included. Email to **Eric Trump (**works for Trump Org / not the Campaign) and Michael Glassner from Larry Rosen, cc'ing **Alan Garten (**an attorney for Trump Org and not part of the Campaign) and Patrick McPartland (attorney to the Campaign) .

#20: Cannot be withheld as privileged because it neither recipient is part of the Trump Campaign/client. Email to **Eric Trump (**works for Trump Org / not the Campaign) and **Alan Garten (**an attorney for Trump Org and not part of the Campaign) from Larry Rosen

#21: Cannot be withheld as privileged: Does not even list any sender or recipient at all.

#22: Cannot be withheld as privileged because not sent to client and because non-attorney non-party is included. Email to **Eric Trump (**works for Trump Org / not the Campaign) from **Alan Garten (**an attorney for Trump Org and not part of the Campaign)**.**

#23 - #24: Cannot be withheld as privileged: Does not even list any sender or recipient at all.

#25 - #27: Cannot be withheld as privileged because it is the Trump Campaign attorney emailing with a non-client. Emails between **Eric Trump (**works for Trump Org / not the Campaign) and Larry Rosen

#28: Cannot be withheld as privileged because non-attorney non-party is/are included and email is from non-client. Email to Larry Rosen and **Eric Trump (**works for Trump Org / not the Campaign) from **Alan Garten (**an attorney for Trump Org and not part of the Campaign)

#29 - #32: Cannot be withheld as privileged because non-attorney non-party is/are included. Emails among **Eric Trump (**works for Trump Org / not the Campaign), **Alan Garten (**an attorney for Trump Org and not part of the Campaign), Michael Glassner, Larry Rosen (cc'ing Patrick McPartland)

#33: Cannot be withheld as privileged because sent to non-client. Email to **Eric Trump (**works for Trump Org / not the Campaign) from Larry Rosen

#34: Cannot be withheld as privileged: Does not list any sender or recipient at all

3

#35: Cannot be withheld as privileged because sent to non-client and because non-attorney non-party is/are included. Email to **Eric Trump** (works for Trump Org / not the Campaign) from Larry Rosen (cc'ing **Alan Garten,** an attorney for Trump Org and not part of the Campaign)

#36: Cannot be withheld as privileged: Does not list any sender or recipient at all

#37-38: Cannot be withheld as privileged because non-attorney non-party is/are included. Emails among Larry Rosen, **Eric Trump** (works for Trump Org / not the Campaign), **Alan Garten** (an attorney for Trump Org and not part of the Campaign), and Michael Glassner

#39-41: Cannot be withheld as privileged because non-attorney non-party is/are included and because email are not with the client. Emails among **Eric Trump** (works for Trump Org / not the Campaign), Larry Rosen, and **Alan Garten** (an attorney for Trump Org and not part of the Campaign)

#42 – 52: Cannot be withheld as privileged because non-attorney non-party is/are included. Emails among Michael Glassner, **Eric Trump** (works for Trump Org / not the Campaign), Larry Rosen, **Alan Garten** (an attorney for Trump Org and not part of the Campaign), and Patrick McPartland

#53: Cannot be withheld as privileged because non-attorney non-party is/are included. Email to **Eric Trump** (works for Trump Org / not the Campaign) from Larry Rosen, cc'ing **Alan Garten** (an attorney for Trump Org and not part of the Campaign) and Michael Glassner. Also, subject matter is regarding "Jason Miller" and not this case or Plaintiff.

#54 - #55: Cannot be withheld as privileged because non-attorney non-party is/are included. Emails among **Donald J. Trump, Jr**. (works for Trump Org / not the Campaign), **Eric Trump** (works for Trump Org / not the Campaign), Michael Glassner, **Alan Garten** (an attorney for Trump Org and not part of the Campaign), and Larry Rosen, cc'ing Patrick McPartland

#56: Cannot be withheld as privileged because non-attorney non-party is/are included. Email to an attorney at Jones Day from **Alan Garten** (an attorney for Trump Org and not part of the Campaign), cc'ing Larry Rosen, **Eric Trump** (works for Trump Org / not the Campaign), and **Matthew Maron** (Trump Org employee)

#57 - #62: Cannot be withheld as privileged because non-attorney non-party is/are included. Emails among attorney at Jones Day, Larry Rosen, Michael Glassner, **Alan Garten** (an attorney for Trump Org and not part of the Campaign), cc'ing **Eric Trump** (works for Trump Org / not the Campaign)**, Mathew Maron** (Trump Org employee), and Jones Day attorney

#63: Cannot be withheld as privileged because non-attorney non-party is/are included. Email to Larry Rosen and **Eric Trump** (works for Trump Org / not the Campaign) from **Alan Garten** (an attorney for Trump Org and not part of the Campaign)

#64 - #65: Cannot be withheld as privileged because email is to a non-Campaign employee/non-Campaign executive. Emails between **Eric Trump (**works for Trump Org / not the Campaign) and Alex Cannon (acannon@donaldtrump.com) (Trump Campaign attorney)

#66: Cannot be withheld as privileged as neither here is a Trump Campaign attorney or the client, and both would need to be. Email to **Eric Trump (**works for Trump Org / not the Campaign) from **Alan Garten (**an attorney for Trump Org and not part of the Campaign)

#67 - #68: Cannot be withheld as privileged because non-attorney non-party is/are included. Emails among Susie Wiles (staff member of the 2024 Campaign), **Alina Habba** (an attorney for the Save America PAC and attorney for Donald Trump personally on various matters, and who ultimately appeared at Eric Trump's deposition in this case), **Eric Trump (**works for Trump Org / not the Campaign), and **Alan Garten (**an attorney for Trump Org and not part of the Campaign)

#69 - #70: Cannot be withheld as privileged as neither here is a Trump Campaign attorney or the client, and both would need to be. Emails to **Eric Trump (**works for Trump Org / not the Campaign) from **Alan Garten (**an attorney for Trump Org and not part of the Campaign)

#71 - #72: Cannot be withheld as privileged as emails are between Trump Campaign attorney and an outside third-party at the Trump Organization: Emails between **Eric Trump (**works for Trump Org / not the Campaign) and Larry Rosen

#73 - #74: Cannot be withheld as privileged because copied are two individuals who are neither client (Campaign) nor attorneys to the Campaign: Emails between Michael Glassner and Larry Rosen, cc'ing **Alan Garten (**an attorney for Trump Org and not part of the Campaign)**, Eric Trump (**works for Trump Org / not the Campaign)

#75 - #77: Cannot be withheld as privileged because no attorney to the Trump Campaign is part of this email: Emails between Michael Glassner, **Eric Trump (**works for Trump Org / not the Campaign)**,** and **Alan Garten (**an attorney for Trump Org and not part of the Campaign)

#78: Cannot be withheld as privileged because copied are two individuals who are neither client (Campaign) nor attorneys to the Campaign: Email to Michael Glassner from Larry Rosen, cc'ing **Eric Trump (**works for Trump Org / not the Campaign) and **Alan Garten (**an attorney for Trump Org and not part of the Campaign)

#79: Cannot be withheld as privileged: No sender or recipient listed at all

#80 - #81: : Cannot be withheld as privileged because emails are between a Trump Campaign attorney and an outside third-party at the Trump Organization: Emails between **Eric Trump (**works for Trump Org / not the Campaign) and Larry Rosen

#82: Cannot be withheld as privileged because no attorney to the Trump Campaign is included: Email to **Eric Trump (**works for Trump Org / not the Campaign)**, Alan Garten (**an attorney for Trump Org and not part of the Campaign), and **Lara Trump** (works at Giles Parscale – not the Campaign) from Michael Glassner

#83: Cannot be withheld as privileged because third parties are copied who are neither the client, nor attorneys to the Campaign: Email to Larry Rosen and **Alan Garten (**an attorney for Trump Org and not part of the Campaign)from **Eric Trump (**works for Trump Org / not the Campaign**),** cc'ing Michael Glassner, **Donald J. Trump, Jr.** (works for Trump Org / not the Campaign) and **Lara Yanuaska** (Lara Trump) at larayunaska@gmail.com

#84 - #85: Cannot be withheld as privileged because email is from an attorney to another entity, and also non-party/non-attorney is copied: Emails among Larry Rosen and **Alan Garten (**an attorney for Trump Org and not part of the Campaign), cc'ing Michael Glassner and **Eric Trump (**works for Trump Org / not the Campaign)

#86: Cannot be withheld as privileged because non-party/non-attorney is copied: Email to **Eric Trump (**works for Trump Org / not the Campaign), Michael Glassner, and **Alan Garten (**an attorney for Trump Org and not part of the Campaign)from Larry Rosen

#87 - #92: Cannot be withheld as privileged because non-party/non-attorney is copied: Emails among Larry Rosen, **Alan Garten (**an attorney for Trump Org and not part of the Campaign), and **Eric Trump (**works for Trump Org / not the Campaign)

#93 - #94: Cannot be withheld as privileged because non-party/non-attorney is copied: Emails among **Eric Trump (**works for Trump Org / not the Campaign), **Alan Garten (**an attorney for Trump Org and not part of the Campaign), Michael Glassner, and Larry Rosen

#95 - #99: Cannot be withheld as privileged because non-party/non-attorney is copied: Emails among Larry Rosen, **Eric Trump (**works for Trump Org / not the Campaign), and Michael Glassner

#100 - #102: Cannot be withheld as privileged because non-party/non-attorney is copied: Emails among Larry Rosen, **Eric Trump (**works for Trump Org / not the Campaign), and Michael Glassner, cc'ing **Alan Garten (**an attorney for Trump Org and not part of the Campaign)

#103: Cannot be withheld as privileged: This cannot be withheld as privileged, **as it cc's Plaintiff.** Email to **Eric Trump (**works for Trump Org / not the Campaign) from Larry Rosen, cc'ing Plaintiff.

#104 - #110: Cannot be withheld as privileged as not sent to the client: Emails among Larry Rosen and **Eric Trump (**works for Trump Org / not the Campaign)

#111 - #112: Cannot be withheld as privileged because non-party/non-attorney is copied: Emails among Michael Glassner, John Pence (Campaign staffer), and Larry Rosen, cc'ing **Eric Trump (**works for Trump Org / not the Campaign) and **Alan Garten (**an attorney for Trump Org and not part of the Campaign)

6

#113: Cannot be withheld as privileged because non-party/non-attorney is copied: Email to Michael Glassner, **Eric Trump** (works for Trump Org / not the Campaign) from **Alan Garten** (an attorney for Trump Org and not part of the Campaign)

#114: Cannot be withheld as privileged: No recipient or sender listed

#115 - #119: Cannot be withheld as privileged because non-party/non-attorney is copied: Emails among **Alan Garten** (an attorney for Trump Org and not part of the Campaign), Michael Glassner, and **Eric Trump** (works for Trump Org / not the Campaign). Not a single Trump Campaign attorney is part of these emails.

#120 - #125: Cannot be withheld as privileged because not sent to client: Emails among Larry Rosen and **Eric Trump** (works for Trump Org / not the Campaign)

#126: Cannot be withheld as privileged because not among Trump Campaign attorney or client: Email to **Alan Garten** (an attorney for Trump Org and not part of the Campaign) and **Eric Trump** (works for Trump Org / not the Campaign) from **Kimberly Benza** (Trump Org staffer – not the Campaign) (kbenza@trumporg.com)

#127: Cannot be withheld as privileged because not to/from client: Email to Larry Rosen and **Matthew Maron** (TrumpOrg) from **Alan Garten** (an attorney for Trump Org and not part of the Campaign), cc'ing **Eric Trump** (works for Trump Org / not the Campaign)

#128: Cannot be withheld as privileged because non-party/non-attorney is copied: Email among **Alan Garten** (an attorney for Trump Org and not part of the Campaign), Jones Day attorney Stewart Crosland, Larry Rosen, **Eric Trump** (works for Trump Org / not the Campaign), **Matthew Maron** (Trump Org), Michael Glassner, and another Jones Day attorney, Benjamin Ginsberg

#129: Cannot be withheld as privileged: No sender or recipient listed

#130 - #132: Cannot be withheld as privileged because non-party/non-attorney is copied: Emails among **Alan Garten** (an attorney for Trump Org and not part of the Campaign), a Jones Day attorney[i], Larry Rosen, **Eric Trump** (works for Trump Org / not the Campaign), **Matthew Maron** (Trump Org), Michael Glassner, and another Jones Day attorney

#133 - #136: Cannot be withheld as privileged because not with client: Emails among Larry Rosen and **Eric Trump** (works for Trump Org / not the Campaign)

#137 - #138: Cannot be withheld as privileged because non-party/non-attorney is copied: Emails among Michael Glassner, **Eric Trump** (works for Trump Org / not the Campaign), **Alan Garten** (an attorney for Trump Org and not part of the Campaign), and Larry Rosen, cc'ing Patrick McPartland

#139-#141: Cannot be withheld as privileged because non-party/non-attorney is copied: Emails among Larry Rosen, Michael Glassner, **Eric Trump** (works for Trump Org / not the Campaign)**, Alan Garten (**an attorney for Trump Org and not part of the Campaign)

#142 - #143: Cannot be withheld as privileged because non-party/non-attorney is copied: Email Larry Rosen, Michael Glassner, **Eric Trump** (works for Trump Org / not the Campaign), **Alan Garten (**an attorney for Trump Org and not part of the Campaign), and Patrick McPartland

#144-#145: Cannot be withheld as privileged because not among Campaign attorney or client: Emails between **Alan Garten (**an attorney for Trump Org and not part of the Campaign)and **Eric Trump (**works for Trump Org / not the Campaign)

Lastly, in Eric Trump's deposition, Mr. Trump stated he had met with Mr. Blumetti, the Defendant-Campaign's then-counsel, the day prior, along with his attorney, to discuss the deposition. When asked what Mr. Trump discussed with Mr. Blumetti, Ms. Habba (who claimed to be Mr. Trump's attorney at the deposition, despite having entered no notice of appearance), stated that Mr. Trump's communication was privileged, as a common interest privilege. Plaintiff noted this would be addressed with the Court, and does so herein, as follows: Not only would a privilege log be required memorializing the conversation/meeting (per S.D.N.Y. rules, privilege logs also apply to oral communications) but there has been no information or grounds provided to sustain the claim that Mr. Trump has a common interest privilege with the Defendant-Campaign.

For all the reasons above, Plaintiff respectfully seeks the various orders to compel.

Respectfully submitted,

*s/Arlene Delgado*
Arlene Delgado
Plaintiff, pro-se

---

[i] Jones Day was counsel for the Campaign at one point and therefore Plaintiff extends such understanding for purposes of privilege log and privilege applying between Jones Day and the Campaign

**CONFIDENTIAL**

February 6, 2024 Subpoena to Eric Trump
*Delgado v. Donald J. Trump for President, et al*
*19-cv-11764*

Privilege Log
March 13, 2024

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TRU1_15371_00000060 | ET00001 | ET00001 | Larry Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com>; Lara Trump <lara@gilesparscale.com>; Alan Garten <agarten@trumporg.com> | | 8/10/2017 | Confidential | Attorney-client communication that requests an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 2 | TRU1_15371_00000061 | ET00002 | ET00002 | Michael Glassner <mglassner@donaldtrump.com> | Lara Trump <lara@gilesparscale.com> | Eric Trump <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com> | | 8/22/2017 | Re: Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 3 | TRU1_15371_00000062 | ET00003 | ET00003 | lara@gilesparscale.com | Michael Glassner <mglassner@donaldtrump.com> | Eric Trump <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com> | | 8/22/2017 | RE: Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 4 | TRU1_15371_00000065 | ET00004 | ET00004 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 9/21/2017 | Re: AJ Delgado | Attorney-client communication that requests an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 5 | TRU1_15371_00000066 | ET00005 | ET00005 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 9/21/2017 | Re: AJ Delgado | Attorney-client communication that requests an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 6 | TRU1_15371_00000068 | ET00007 | ET00007 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 9/22/2017 | Re: | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 7 | TRU1_15371_00000069 | ET00008 | ET00008 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 9/23/2017 | RE: | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 8 | TRU1_15371_00000070 | ET00009 | ET00009 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 9/23/2017 | Re: | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 9 | TRU1_15371_00000071 | ET00010 | ET00010 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 9/23/2017 | RE: | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 10 | TRU1_15371_00000072 | ET00011 | ET00011 | Eric Trump <etrump@trumporg.com>; Lawrence Rosen <lrosen@lhrgb.com>; Alan Garten <agarten@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | | | 10/6/2017 | RE: Case Number 01-17-004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 11 | TRU1_15371_00000077 | ET00012 | ET00012 | Lawrence Rosen <lrosen@lhrgb.com>; Alan Garten <agarten@trumporg.com>; Michael S. Glassner <mglassner@donaldtrump.com> | Eric Trump <etrump@trumporg.com> | | | 11/2/2017 | Re: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 12 | TRU1_15371_00000079 | ET00015 | ET00015 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 11/6/2017 | RE: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | TRU1_15371_00000082 | ET0016 | ET00016 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 1/23/2018 | RE: AAA | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 14 | TRU1_15371_00000083 | ET00017 | ET00017 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 1/23/2018 | Re: AAA | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 15 | TRU1_15371_00000090 | ET00018 | ET00018 | "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 4/30/2018 | this work? | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 16 | TRU1_15371_00000091 | ET00019 | ET00019 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 4/30/2018 | Re: this work? | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 17 | TRU1_15371_00000094 | ET00020 | ET00020 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 5/1/2018 | RE: this work? | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 18 | TRU1_15371_00000095 | ET00021 | ET00021 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 5/1/2018 | RE: this work? | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 19 | TRU1_15371_00000218 | ET00023 | ET00023 | etrump@trumporg.com; Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | agarten@trumporg.com; Patrick Mcpartland <pmcpartland@lhrgb.com> | | 11/11/2019 | FW: AJ Delgado adv. Trump Campaign | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 20 | TRU1_15371_00000223 | ET00025 | ET00025 | etrump@trumporg.com; agarten@trumporg.com | Lawrence Rosen <lrosen@lhrgb.com> | | | 11/12/2019 | FW: Trump/Delgado (Response to lawyer letter) | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 21 | TRU1_15371_00000224 | ET00026 | ET00026 | | | | | | | Communication and attorney work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 22 | TRU1_15371_00000225 | ET00027 | ET00027 | etrump@trumporg.com | Lawrence Rosen <lrosen@lhrgb.com> | | | 11/12/2019 | AJ | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 23 | TRU1_15371_00000226 | ET00028 | ET00028 | | | | | | | Communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 24 | TRU1_15371_00000227 | ET00029 | ET00029 | | | | | | | Communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 25 | TRU1_15371_00000228 | ET00030 | ET00030 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 11/12/2019 | Re: AJ | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | TRU1_15371_00000229 | ET00031 | ET00031 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 11/12/2019 | RE: AJ | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 27 | TRU1_15371_00000230 | ET00032 | ET00032 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 11/12/2019 | Re: AJ | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 28 | TRU1_15371_00000231 | ET00033 | ET00033 | Lawrence Rosen <lrosen@lhrgb.com>; Eric Trump <etrump@trumporg.com> | Alan Garten <agarten@trumporg.com> | | | 11/12/2019 | RE: Trump/Delgado (Response to lawyer letter) | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 29 | TRU1_15371_00000238 | ET00034 | ET00034 | etrump@trumporg.com; Alan Garten <agarten@trumporg.com>; Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 12/6/2019 | A. J. Delgado v. Trump - CONFIDENTIAL SETTLEMENT COMMUNICATION | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 30 | TRU1_15371_00000240 | ET00044 | ET00044 | Lawrence Rosen <lrosen@lhrgb.com>; Eric Trump <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 12/6/2019 | Re: [EXTERNAL]A. J. Delgado v. Trump - CONFIDENTIAL SETTLEMENT COMMUNICATION | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 31 | TRU1_15371_00000241 | ET00045 | ET00045 | Michael Glassner <mglassner@donaldtrump.com>; Lawrence Rosen <lrosen@lhrgb.com>; Alan Garten <agarten@trumporg.com> | Eric Trump <etrump@trumporg.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 12/6/2019 | Re: [EXTERNAL]A. J. Delgado v. Trump - CONFIDENTIAL SETTLEMENT COMMUNICATION | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 32 | TRU1_15371_00000242 | ET00046 | ET00046 | Eric Trump <etrump@trumporg.com>; Michael Glassner <mglassner@donaldtrump.com>; Alan Garten <agarten@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 12/6/2019 | RE: [EXTERNAL]A. J. Delgado v. Trump - CONFIDENTIAL SETTLEMENT COMMUNICATION | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 33 | TRU1_15371_00000285 | ET00047 | ET00047 | etrump@trumporg.com | Lawrence Rosen <lrosen@lhrgb.com> | | | 12/20/2019 | FW: CONFIDENTIAL COMMUNICATION re: A.J. Delgado v. Donald J. Trump For President, INC. et. al. | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 34 | TRU1_15371_00000286 | ET00048 | ET00048 | | | | | | | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 35 | TRU1_15371_00000287 | ET00049 | ET00049 | etrump@trumporg.com | Lawrence Rosen <lrosen@lhrgb.com> | agarten@trumporg.com | | 12/23/2019 | CONFIDENTIAL COMMUNICATION re: A.J. Delgado v. Donald J. Trump For President, INC. et. al. | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 36 | TRU1_15371_00000288 | ET00050 | ET00050 | | | | | | | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 37 | TRU1_15371_00000289 | ET00051 | ET00051 | Lawrence Rosen <lrosen@lhrgb.com>; Eric Trump <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | | | 12/24/2019 | Re: [EXTERNAL]CONFIDENTIAL COMMUNICATION re: A.J. Delgado v. Donald J. Trump For President, INC. et. al. | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 38 | TRU1_15371_00000290 | ET00052 | ET00052 | Michael Glassner <mglassner@donaldtrump.com>; Lawrence Rosen <lrosen@lhrgb.com>; Alan Garten <agarten@trumporg.com> | Eric Trump <etrump@trumporg.com> | | | 12/24/2019 | Re: [EXTERNAL]CONFIDENTIAL COMMUNICATION re: A.J. Delgado v. Donald J. Trump For President, INC. et. al. | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | TRU1_15371_00000291 | ET00053 | ET00053 | etrump@trumporg.com; agarten@trumporg.com | Lawrence Rosen <lrosen@lhrgb.com> | | | 12/26/2019 | RE: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 40 | TRU1_15371_00000292 | ET00054 | ET00054 | Lawrence Rosen <lrosen@lhrgb.com>; Alan Garten <agarten@trumporg.com> | Eric Trump <etrump@trumporg.com> | | | 12/26/2019 | Re: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 41 | TRU1_15371_00000293 | ET00055 | ET00055 | Eric Trump <etrump@trumporg.com>; Lawrence Rosen <lrosen@lhrgb.com> | Alan Garten <agarten@trumporg.com> | | | 12/27/2019 | Re: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 42 | TRU1_15371_00000314 | ET00056 | ET00056 | Michael Glassner <mglassner@donaldtrump.com>; etrump@trumporg.com | Lawrence Rosen <lrosen@lhrgb.com> | agarten@trumporg.com; Patrick Mcpartland <pmcpartland@lhrgb.com> | | 4/7/2020 | FW: Activity in Case 1:19-cv-11764-AT Delgado v. Donald J. Trump For President, Inc. et al Motion to Adjourn Conference | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 43 | TRU1_15371_00000316 | ET00059 | ET00059 | Michael Glassner <mglassner@donaldtrump.com>; etrump@trumporg.com | Lawrence Rosen <lrosen@lhrgb.com> | agarten@trumporg.com; Patrick Mcpartland <pmcpartland@lhrgb.com> | | 4/7/2020 | RE: Activity in Case 1:19-cv-11764-AT Delgado v. Donald J. Trump For President, Inc. et al Motion to Adjourn Conference | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 44 | TRU1_15371_00000339 | ET00063 | ET00063 | agarten@trumporg.com; etrump@trumporg.com; Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 5/13/2020 | FW: Delgado - Final motion to compel/dismiss | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 45 | TRU1_15371_00000342 | ET00084 | ET00084 | Lawrence Rosen <lrosen@lhrgb.com>; Alan Garten <agarten@trumporg.com>; Michael Glassner <mglassner@donaldtrump.com> | Eric Trump <etrump@trumporg.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 5/13/2020 | RE: Delgado - Final motion to compel/dismiss | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 46 | TRU1_15371_00000343 | ET00085 | ET00085 | Lawrence Rosen <lrosen@lhrgb.com>; Eric Trump <etrump@trumporg.com>; Michael Glassner <mglassner@donaldtrump.com> | Alan Garten <agarten@trumporg.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 5/13/2020 | Re: Delgado - Final motion to compel/dismiss | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 47 | TRU1_15371_00000344 | ET00086 | ET00086 | Lawrence Rosen <lrosen@lhrgb.com>; Alan Garten <agarten@trumporg.com>; Michael Glassner <mglassner@donaldtrump.com> | Eric Trump <etrump@trumporg.com> | Patrick Mcpartland <pmcpartland@lhrgb.com>; Donald Trump Jr. <djtjr@trumporg.com> | | 5/13/2020 | RE: Delgado - Final motion to compel/dismiss | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 48 | TRU1_15371_00000345 | ET00087 | ET00087 | Alan Garten <agarten@trumporg.com>; Lawrence Rosen <lrosen@lhrgb.com>; Eric Trump <etrump@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 5/13/2020 | RE: [EXTERNAL]Re: Delgado - Final motion to compel/dismiss | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 49 | TRU1_15371_00000346 | ET00088 | ET00088 | Michael Glassner <mglassner@donaldtrump.com>; Alan Garten <agarten@trumporg.com>; Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 5/13/2020 | RE: [EXTERNAL]Re: Delgado - Final motion to compel/dismiss | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 50 | TRU1_15371_00000347 | ET00089 | ET00089 | Eric Trump <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com>; Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | Patrick Mcpartland <pmcpartland@lhrgb.com>; Donald Trump Jr. <djtjr@trumporg.com> | | 5/13/2020 | RE: Delgado - Final motion to compel/dismiss | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 51 | TRU1_15371_00000348 | ET00090 | ET00090 | agarten@trumporg.com; mglassner@donaldtrump.com; etrump@trumporg.com; Donald Trump Jr. <djtjr@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 5/13/2020 | FW: Trump/Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | TRU1_15371_00000349 | ET00091 | ET00091 | Lawrence Rosen <lrosen@lhrgb.com>; mglassner@donaldtrump.com; Eric Trump <etrump@trumporg.com>; Donald Trump Jr. <djtjr@trumporg.com> | Alan Garten <agarten@trumporg.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 5/13/2020 | RE: Trump/Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 53 | TRU1_15371_00000362 | ET00092 | ET00092 | etrump@trumporg.com | Lawrence Rosen <lrosen@lhrgb.com> | agarten@trumporg.com; mglassner@donaldtrump.com | | 6/5/2020 | PRIVILEGED AND CONFIDENTIAL Jason Miller | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 54 | TRU1_15371_00000363 | ET00093 | ET00093 | Donald Trump Jr. <djtjr@trumporg.com>; etrump@trumporg.com; mglassner@donaldtrump.com; agarten@trumporg.com | Lawrence Rosen <lrosen@lhrgb.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 6/5/2020 | FW: Delgado - Final motion to compel/dismiss | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 55 | TRU1_15371_00000364 | ET00094 | ET00094 | Lawrence Rosen <lrosen@lhrgb.com>; Donald Trump Jr. <djtjr@trumporg.com>; mglassner@donaldtrump.com; Alan Garten <agarten@trumporg.com> | Eric Trump <etrump@trumporg.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 6/5/2020 | Re: Delgado - Final motion to compel/dismiss | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 56 | TRU1_15371_00002261 | ET00095 | ET00095 | "Ginsberg, Benjamin L." <bginsberg@jonesday.com> | Alan Garten <agarten@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com>; Eric Trump <etrump@trumporg.com>; Matthew Maron <mmaron@trumporg.com> | | 8/27/2019 | PRIVILEGED AND CONFIDENTIAL | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 57 | TRU1_15371_00002262 | ET00096 | ET00096 | Lawrence Rosen <lrosen@lhrgb.com>; "Ginsberg, Benjamin L." <bginsberg@jonesday.com>; Alan Garten <agarten@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | Eric Trump <etrump@trumporg.com>; Matthew Maron <mmaron@trumporg.com>; Stewart Crosland <scrosland@jonesday.com> | | 8/27/2019 | Re: PRIVILEGED AND CONFIDENTIAL | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 58 | TRU1_15371_00002263 | ET00097 | ET00097 | Michael Glassner <mglassner@donaldtrump.com>; Lawrence Rosen <lrosen@lhrgb.com>; "Ginsberg, Benjamin L." <bginsberg@jonesday.com>; Alan Garten <agarten@trumporg.com> | "Crosland, Stewart" <scrosland@jonesday.com> | Eric Trump <etrump@trumporg.com>; Matthew Maron <mmaron@trumporg.com>; "Crosland, Stewart" <scrosland@jonesday.com> | | 8/27/2019 | RE: PRIVILEGED AND CONFIDENTIAL | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 59 | TRU1_15371_00002264 | ET00098 | ET00098 | Stewart Crosland <scrosland@jonesday.com>; Lawrence Rosen <lrosen@lhrgb.com>; "Ginsberg, Benjamin L." <bginsberg@jonesday.com>; Alan Garten <agarten@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | Eric Trump <etrump@trumporg.com>; Matthew Maron <mmaron@trumporg.com>; Stewart Crosland <scrosland@jonesday.com> | | 8/28/2019 | Re: PRIVILEGED AND CONFIDENTIAL | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 60 | TRU1_15371_00002265 | ET00099 | ET00099 | Michael Glassner <mglassner@donaldtrump.com>; Lawrence Rosen <lrosen@lhrgb.com>; "Ginsberg, Benjamin L." <bginsberg@jonesday.com>; Alan Garten <agarten@trumporg.com> | "Crosland, Stewart" <scrosland@jonesday.com> | Eric Trump <etrump@trumporg.com>; Matthew Maron <mmaron@trumporg.com>; "Crosland, Stewart" <scrosland@jonesday.com> | | 8/28/2019 | RE: PRIVILEGED AND CONFIDENTIAL | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 61 | TRU1_15371_00002268 | ET00100 | ET00100 | Stewart Crosland <scrosland@jonesday.com>; Lawrence Rosen <lrosen@lhrgb.com>; "Ginsberg, Benjamin L." <bginsberg@jonesday.com>; Alan Garten <agarten@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | Eric Trump <etrump@trumporg.com>; Matthew Maron <mmaron@trumporg.com>; Stewart Crosland <scrosland@jonesday.com> | | 9/4/2019 | RE: PRIVILEGED AND CONFIDENTIAL | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | TRU1_15371_00002269 | ET00101 | ET00101 | Michael Glassner <mglassner@donaldtrump.com>; Lawrence Rosen <lrosen@lhrgb.com>; "Ginsberg, Benjamin L." <bginsberg@jonesday.com>; Alan Garten <agarten@trumporg.com> | "Crosland, Stewart" <scrosland@jonesday.com> | Eric Trump <etrump@trumporg.com>; Matthew Maron <mmaron@trumporg.com>; "Crosland, Stewart" <scrosland@jonesday.com> | | 9/4/2019 | RE: PRIVILEGED AND CONFIDENTIAL | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 63 | TRU1_15371_00002285 | ET00102 | ET00102 | Lawrence Rosen <lrosen@lhrgb.com>; Eric Trump <etrump@trumporg.com> | Alan Garten <agarten@trumporg.com> | | | 12/23/2019 | Re: "Trump" - new litigation | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 64 | TRU1_15371_00002306 | ET00103 | ET00103 | Eric Trump <etrump@trumporg.com> | Alex Cannon <acannon@donaldtrump.com> | | | 10/10/2020 | AJ Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 65 | TRU1_15371_00002307 | ET00104 | ET00104 | Alex Cannon <acannon@donaldtrump.com> | Eric Trump <eric.trump@trumporg.com> | | | 10/10/2020 | Re: AJ Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 66 | TRU1_15371_00002867 | ET00105 | ET00105 | Eric Trump <eric.trump@trumporg.com> | Alan Garten <alan.garten@trumporg.com> | | | 9/13/2023 | FW: AAA | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 67 | TRU1_15371_00002989 | ET00106 | ET00106 | Susie Wiles <susanswiles@msn.com>; Alina Habba <alina.habba@saveamerica45.com>; Eric Trump <eric.trump@trumporg.com> | Alan Garten <alan.garten@trumporg.com> | | | 1/2/2024 | Delgado v. DJT for Preident, Jason Miller, et al. | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 68 | TRU1_15371_00002991 | ET00146 | ET00146 | Alan Garten <alan.garten@trumporg.com>; Susie Wiles <susanswiles@msn.com>; Eric Trump <eric.trump@trumporg.com> | Alina Habba <alina.habba@saveamerica45.com> | | | 1/2/2024 | Re: Delgado v. DJT for Preident, Jason Miller, et al. | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 69 | TRU1_15371_00003545 | ET00159 | ET00159 | Eric Trump <etrump@trumporg.com> | Alan Garten <agarten@trumporg.com> | | | 6/19/2017 | Fwd: *Confidential: AJ Delgado --- Discrimination Complaint: Time-Sensitive & Confidential | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 70 | TRU1_15371_00003548 | ET00162 | ET00162 | Eric Trump <etrump@trumporg.com> | Alan Garten <agarten@trumporg.com> | | | 6/22/2017 | FW: Delgado matter | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 71 | TRU1_15371_00003558 | ET00163 | ET00163 | "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 7/6/2017 | Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 72 | TRU1_15371_00003559 | ET00164 | ET00164 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 7/6/2017 | Re: Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 73 | TRU1_15371_00003579 | ET00165 | ET00165 | Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | Alan Garten <agarten@trumporg.com>; "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com> | | 8/1/2017 | AJ Delgado vs Trump for DJT for President, Inc. | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 74 | TRU1_15371_00003580 | ET00166 | ET00166 | Lawrence Rosen <lrosen@lhrgb.com> | Michael Glassner <mglassner@donaldtrump.com> | Alan Garten <agarten@trumporg.com>; "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com> | | 8/1/2017 | Re: AJ Delgado vs Trump for DJT for President, Inc. | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 75 | TRU1_15371_00003581 | ET00167 | ET00167 | Michael Glassner <mglassner@donaldtrump.com>; Eric Trump <etrump@trumporg.com> | Alan Garten <agarten@trumporg.com> | | | 8/3/2017 | Fwd: PRIVILEGED AND CONFIDENTIAL: Trump/Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | TRU1_15371_00003582 | ET00168 | ET00168 | Alan Garten <agarten@trumporg.com>; Eric Trump <etrump@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | | | 8/3/2017 | RE: PRIVILEGED AND CONFIDENTIAL: Trump/Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 77 | TRU1_15371_00003583 | ET00169 | ET00169 | Alan Garten <agarten@trumporg.com>; Eric Trump <etrump@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | | | 8/3/2017 | RE: PRIVILEGED AND CONFIDENTIAL: Trump/Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 78 | TRU1_15371_00003592 | ET00170 | ET00170 | Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com> | | 8/11/2017 | PRIVILEGED AND CONFIDENTIAL: DRAFT letter re: arbitration (Delgado) | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 79 | TRU1_15371_00003593 | ET00171 | ET00171 | | | | | | | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 80 | TRU1_15371_00003594 | ET00172 | ET00172 | "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com>; lara@gilesparscale.com | Lawrence Rosen <lrosen@lhrgb.com> | | | 8/15/2017 | A.J. Delgado: From Trump Aide to Single Mom - The Atlantic | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 81 | TRU1_15371_00003595 | ET00173 | ET00173 | Lawrence Rosen <lrosen@lhrgb.com>; lara@gilesparscale.com | Eric Trump <etrump@trumporg.com> | | | 8/15/2017 | RE: A.J. Delgado: From Trump Aide to Single Mom - The Atlantic | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 82 | TRU1_15371_00003597 | ET00174 | ET00174 | Eric Trump <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com>; lara@gilesparscale.com | Michael Glassner <mglassner@donaldtrump.com> | | | 8/22/2017 | Fwd: Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 83 | TRU1_15371_00003616 | ET00175 | ET00175 | Larry Rosen <lrosen@lhrgb.com>; Alan Garten <agarten@trumporg.com> | Eric Trump <etrump@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com>; Donald Trump Jr. <djtjr@trumporg.com>; Lara Yunaska <larayunaska@gmail.com> | | 9/21/2017 | AJ Delgado | Attorney-client communication that requests an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 84 | TRU1_15371_00003627 | ET00181 | ET00181 | Lawrence Rosen <lrosen@lhrgb.com> | Alan Garten <agarten@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com>; Eric Trump <etrump@trumporg.com> | | 9/28/2017 | Any news on Delgado? | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 85 | TRU1_15371_00003629 | ET00182 | ET00182 | Alan Garten <agarten@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | Michael Glassner <mglassner@donaldtrump.com>; Eric Trump <etrump@trumporg.com> | | 9/28/2017 | Re: Any news on Delgado? | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 86 | TRU1_15371_00003630 | ET00183 | ET00183 | Eric Trump <etrump@trumporg.com>; Michael S. Glassner <mglassner@donaldtrump.com>; Alan Garten <agarten@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 9/29/2017 | Fwd: Case Number 01-17-004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 87 | TRU1_15371_00003634 | ET00186 | ET00186 | Lawrence Rosen <lrosen@lhrgb.com>; Alan Garten <agarten@trumporg.com> | Eric Trump <etrump@trumporg.com> | | | 10/3/2017 | A.J. | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 88 | TRU1_15371_00003635 | ET00187 | ET00187 | Eric Trump <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 10/3/2017 | RE: A.J. | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 89 | TRU1_15371_00003639 | ET00188 | ET00188 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | Alan Garten <agarten@trumporg.com> | | 10/4/2017 | Re: AJD | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | TRU1_15371_00003640 | ET00189 | ET00189 | Alan Garten <agarten@trumporg.com>; Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 10/4/2017 | Re: AJD | Attorney client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 91 | TRU1_15371_00003641 | ET00190 | ET00190 | Eric Trump <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 10/4/2017 | Re: AJD | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 92 | TRU1_15371_00003642 | ET00191 | ET00191 | Lawrence Rosen <lrosen@lhrgb.com>; Alan Garten <agarten@trumporg.com> | Eric Trump <etrump@trumporg.com> | | | 10/4/2017 | Re: AJD | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 93 | TRU1_15371_00003661 | ET00192 | ET00192 | Eric Trump <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com>; Michael S. Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 11/2/2017 | Fwd: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 94 | TRU1_15371_00003663 | ET00194 | ET00194 | Lawrence Rosen <lrosen@lhrgb.com>; Eric Trump <etrump@trumporg.com>; Michael S. Glassner <mglassner@donaldtrump.com> | Alan Garten <agarten@trumporg.com> | | | 11/2/2017 | RE: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 95 | TRU1_15371_00003681 | ET00195 | ET00195 | Lawrence Rosen <lrosen@lhrgb.com>; "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | | | 11/28/2017 | RE: AJ Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 96 | TRU1_15371_00003682 | ET00196 | ET00196 | Michael Glassner <mglassner@donaldtrump.com>; Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 11/28/2017 | Re: AJ Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 97 | TRU1_15371_00003683 | ET00197 | ET00197 | Eric Trump <etrump@trumporg.com>; Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 11/28/2017 | RE: AJ Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 98 | TRU1_15371_00003684 | ET00198 | ET00198 | Eric Trump <etrump@trumporg.com>; Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 11/29/2017 | RE: AJ Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 99 | TRU1_15371_00003712 | ET00199 | ET00199 | Eric Trump <etrump@trumporg.com>; Michael S. Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 1/7/2018 | Fwd: Donald J. Trump for President, Inc. V. Arlene Delgado (01-17-0004-4706) | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 100 | TRU1_15371_00003715 | ET00200 | ET00200 | "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com>; Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | Alan Garten <agarten@trumporg.com> | | 1/8/2018 | Trump/Delgado | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 101 | TRU1_15371_00003716 | ET00201 | ET00201 | Lawrence Rosen <lrosen@lhrgb.com>; Michael Glassner <mglassner@donaldtrump.com> | Eric Trump <etrump@trumporg.com> | Alan Garten <agarten@trumporg.com> | | 1/8/2018 | Re: Trump/Delgado | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 102 | TRU1_15371_00003732 | ET00202 | ET00202 | Michael Glassner <mglassner@donaldtrump.com>; "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | Alan Garten <agarten@trumporg.com>; "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com> | | 1/23/2018 | FW: Trump/Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 103 | TRU1_15371_00003733 | ET00203 | ET00203 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | adelgado@post.harvard.edu | | 1/23/2018 | AAA | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 104 | TRU1_15371_00003735 | ET00207 | ET00207 | Larry Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 1/25/2018 | Re: AAA | Attorney-client communication that requests an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 105 | TRU1_15371_00003736 | ET00208 | ET00208 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 1/25/2018 | Re: AAA | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 106 | TRU1_15371_00003737 | ET00209 | ET00209 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 1/25/2018 | Re: AAA | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 107 | TRU1_15371_00003738 | ET00210 | ET00210 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 1/25/2018 | RE: AAA | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 108 | TRU1_15371_00003753 | ET00219 | ET00219 | "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 3/1/2018 | FW: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 109 | TRU1_15371_00003756 | ET00220 | ET00220 | "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 3/5/2018 | FW: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 110 | TRU1_15371_00003757 | ET00221 | ET00221 | "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 3/9/2018 | FW: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 111 | TRU1_15371_00003758 | ET00222 | ET00222 | Michael Glassner <mglassner@donaldtrump.com>; John Pence <jpence@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com> | | 3/9/2018 | FW: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 112 | TRU1_15371_00003759 | ET00223 | ET00223 | Michael Glassner <mglassner@donaldtrump.com>; Lawrence Rosen <lrosen@lhrgb.com> | John Pence <jpence@donaldtrump.com> | "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com> | | 3/9/2018 | Re: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 113 | TRU1_15371_00003873 | ET00224 | ET00224 | "Michael Glassner (mglassner@donaldtrump.com)" <mglassner@donaldtrump.com>; Eric Trump <etrump@trumporg.com> | Alan Garten <agarten@trumporg.com> | | | 8/16/2018 | Kasowitz Invoices | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 114 | TRU1_15371_00003875 | ET00225 | ET00225 | | | | | | | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 115 | TRU1_15371_00003879 | ET00226 | ET00226 | Alan Garten <agarten@trumporg.com>; "Michael Glassner (mglassner@donaldtrump.com)" <mglassner@donaldtrump.com> | Eric Trump <etrump@trumporg.com> | | | 8/16/2018 | RE: Kasowitz Invoices | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 116 | TRU1_15371_00003880 | ET00227 | ET00227 | Eric Trump <etrump@trumporg.com>; "Michael Glassner (mglassner@donaldtrump.com)" <mglassner@donaldtrump.com> | Alan Garten <agarten@trumporg.com> | | | 8/16/2018 | RE: Kasowitz Invoices | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 117 | TRU1_15371_00003882 | ET00228 | ET00228 | Alan Garten <agarten@trumporg.com>; Eric Trump <etrump@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | | | 8/16/2018 | RE: Kasowitz Invoices | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | TRU1_15371_00003883 | ET00229 | ET00229 | Eric Trump <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | | | 8/16/2018 | RE: Kasowitz Invoices | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 119 | TRU1_15371_00003906 | ET00230 | ET00230 | Eric Trump <etrump@trumporg.com>; Alan Garten <agarten@trumporg.com> | Michael Glassner <mglassner@donaldtrump.com> | | | 9/9/2018 | RE: Kasowitz Invoices | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 120 | TRU1_15371_00003907 | ET00231 | ET00231 | "Eric Trump (etrump@trumporg.com)" <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 9/13/2018 | FW: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 121 | TRU1_15371_00003908 | ET00232 | ET00232 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 9/13/2018 | Re: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 122 | TRU1_15371_00003909 | ET00233 | ET00233 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 9/13/2018 | RE: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 123 | TRU1_15371_00003927 | ET00234 | ET00234 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 11/7/2018 | Fwd: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 124 | TRU1_15371_00003928 | ET00235 | ET00235 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 11/7/2018 | Re: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 125 | TRU1_15371_00003929 | ET00236 | ET00236 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 11/7/2018 | Re: Donald J. Trump for President, Inc. v. Delgado - Case No. 01-17-0004-4706 | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 126 | TRU1_15371_00004019 | ET00237 | ET00237 | Alan Garten <agarten@trumporg.com>; Eric Trump <etrump@trumporg.com> | Kimberly Benza <kbenza@trumporg.com> | | | 8/26/2019 | PRIVLEDGED & CONFIDENTIAL - AD & ET text message | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 127 | TRU1_15371_00004021 | ET00256 | ET00256 | Lawrence Rosen <lrosen@lhrgb.com>; Matthew Maron <mmaron@trumporg.com> | Alan Garten <agarten@trumporg.com> | Eric Trump <etrump@trumporg.com> | | 8/27/2019 | RE: Privileged & Confidential / Common Interest Privileged -- AJ Delgado Correspondence | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 128 | TRU1_15371_00004023 | ET00257 | ET00257 | Alan Garten <agarten@trumporg.com> | "Ginsberg, Benjamin L." <bginsberg@jonesday.com> | Lawrence Rosen <lrosen@lhrgb.com>; Eric Trump <etrump@trumporg.com>; Matthew Maron <mmaron@trumporg.com>; "Michael Glassner (mglassner@donaldtrump.com)" <mglassner@donaldtrump.com>; "Crosland, Stewart" <scrosland@jonesday.com> | | 8/27/2019 | RE: PRIVILEGED AND CONFIDENTIAL | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 129 | TRU1_15371_00004024 | ET00258 | ET00258 | | | | | | | Attorney-client communication and work product that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 130 | TRU1_15371_00004034 | ET00259 | ET00259 | "Crosland, Stewart" <scrosland@jonesday.com>; Michael Glassner <mglassner@donaldtrump.com>; "Ginsberg, Benjamin L." <bginsberg@jonesday.com>; Alan Garten <agarten@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com>; Matthew Maron <mmaron@trumporg.com> | | 9/4/2019 | PRIVILEGED AND CONFIDENTIAL | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | TRU1_15371_00004037 | ET00260 | ET00260 | Michael Glassner <mglassner@donaldtrump.com>; Alan Garten <agarten@trumporg.com>; Lawrence Rosen <lrosen@lhrgb.com>; "Crosland, Stewart" <scrosland@jonesday.com> | "Ginsberg, Benjamin L." <bginsberg@jonesday.com> | Eric Trump <etrump@trumporg.com>; Matthew Maron <mmaron@trumporg.com> | | 9/4/2019 | RE: PRIVILEGED AND CONFIDENTIAL | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 132 | TRU1_15371_00004038 | ET00261 | ET00261 | "Ginsberg, Benjamin L." <bginsberg@jonesday.com>; Michael Glassner <mglassner@donaldtrump.com>; Alan Garten <agarten@trumporg.com>; Lawrence Rosen <lrosen@lhrgb.com>; "Crosland, Stewart" <scrosland@jonesday.com> | Eric Trump <etrump@trumporg.com> | Matthew Maron <mmaron@trumporg.com> | | 9/4/2019 | RE: PRIVILEGED AND CONFIDENTIAL | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 133 | TRU1_15371_00004078 | ET00262 | ET00262 | "Larry Rosen (lrosen@lhrgb.com)" <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 2/4/2020 | AJ is writing again | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 134 | TRU1_15371_00004082 | ET00263 | ET00263 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 2/4/2020 | RE: AJ is writing again | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 135 | TRU1_15371_00004083 | ET00264 | ET00264 | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | | 2/4/2020 | Re: AJ is writing again | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 136 | TRU1_15371_00004084 | ET00265 | ET00265 | Eric Trump <etrump@trumporg.com> | Lawrence Rosen <lrosen@lhrgb.com> | | | 2/4/2020 | RE: AJ is writing again | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 137 | TRU1_15371_00004085 | ET00266 | ET00266 | Michael Glassner <mglassner@donaldtrump.com>; etrump@trumporg.com; agarten@trumporg.com | Lawrence Rosen <lrosen@lhrgb.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 2/4/2020 | AJ Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 138 | TRU1_15371_00004086 | ET00267 | ET00267 | Lawrence Rosen <lrosen@lhrgb.com>; Michael Glassner <mglassner@donaldtrump.com>; Eric Trump <etrump@trumporg.com> | Alan Garten <agarten@trumporg.com> | Patrick Mcpartland <pmcpartland@lhrgb.com> | | 2/4/2020 | RE: AJ Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 139 | TRU1_15371_00004114 | ET00268 | ET00268 | Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | etrump@trumporg.com; agarten@trumporg.com | | 3/16/2020 | PRIVILEGED AND CONFIDENTIAL: AJ Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 140 | TRU1_15371_00004115 | ET00269 | ET00269 | Lawrence Rosen <lrosen@lhrgb.com>; Michael Glassner <mglassner@donaldtrump.com> | Alan Garten <agarten@trumporg.com> | Eric Trump <etrump@trumporg.com> | | 3/16/2020 | RE: PRIVILEGED AND CONFIDENTIAL: AJ Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication; Attorney Work Product | Withheld in Full |
| 141 | TRU1_15371_00004116 | ET00270 | ET00270 | Alan Garten <agarten@trumporg.com>; Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | Eric Trump <etrump@trumporg.com> | | 3/17/2020 | RE: PRIVILEGED AND CONFIDENTIAL: AJ Delgado | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 142 | TRU1_15371_00004124 | ET00271 | ET00271 | Michael Glassner <mglassner@donaldtrump.com> | Lawrence Rosen <lrosen@lhrgb.com> | etrump@trumporg.com; agarten@trumporg.com; Patrick Mcpartland <pmcpartland@lhrgb.com> | | 3/23/2020 | Trump/Delgado- Arbitration | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 143 | TRU1_15371_00004125 | ET00272 | ET00272 | Lawrence Rosen <lrosen@lhrgb.com>; Michael Glassner <mglassner@donaldtrump.com> | Eric Trump <etrump@trumporg.com> | Alan Garten <agarten@trumporg.com>; Patrick Mcpartland <pmcpartland@lhrgb.com> | | 3/23/2020 | Re: Trump/Delgado- Arbitration | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |

| Log # | DocumentID | ProdBegBates | ProdEndBates | Email To | Email From | Email CC | Email BCC | Date Sent | Email Subject | Attorney Review Comments | Privilege | Redaction |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | TRU1_15371_00004479 | ET00277 | ET00277 | Alan Garten <alan.garten@trumporg.com> | Eric Trump <eric.trump@trumporg.com> | | | 8/23/2023 | Fwd: AAA | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |
| 145 | TRU1_15371_00004480 | ET00278 | ET00278 | Eric Trump <eric.trump@trumporg.com> | Alan Garten <alan.garten@trumporg.com> | | | 8/23/2023 | Re: AAA | Attorney-client communication that reflects an attorney's impressions, conclusions, and/or legal research or theories regarding pending litigation. | Attorney Client Communication | Withheld in Full |